# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
**No. 21-1100V**

Filed: February 26, 2026

|  |  |
|---|---|
| ITALO A. MICELI,<br><br>                    Petitioner,<br><br>v.<br><br>SECRETARY OF HEALTH AND<br>HUMAN SERVICES,<br><br>                    Respondent. | Special Master Horner |

Caitlyn Shea Malcynsky, Walsh Woodard LLC, West Hartford, CT, *for petitioner.*
Sarah Black Rifkin, U.S. Department of Justice, Washington, DC, *for respondent.*

### DECISION ON ATTORNEYS' FEES AND COSTS[1]

On March 23, 2021, Italo A. Miceli filed a petition under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleged that he suffered left shoulder pain as a result of his October 25, 2018 influenza vaccination. (ECF No. 1.) On February 20, 2025, the parties filed a joint stipulation, which I adopted as my decision awarding compensation on the same day. (ECF No. 40.)

On July 31, 2025, petitioner filed a motion for attorneys' fees and costs. (ECF No. 45) ("Fees App.") Petitioner requests the following compensation: attorneys' fees and costs in the amount of $16,402.32, representing $15,834.70 in fees and $567.62 in

---

[1] Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioners have 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2018).

costs. Fees App. at 1. Pursuant to General Order No. 9, petitioner warrants he did not personally incur any costs in pursuit of this litigation. *Id.* at 2. On August 4, 2025, respondent filed a response to petitioner's motion. (ECF No. 46.) Respondent argues that "[n]either the Vaccine Act nor Vaccine Rule 13 requires respondent to file a response to a request by a petitioner for an award of attorneys' fees and costs." *Id.* at 1. Respondent adds, however, that he "is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case." *Id.* at 2. Respondent "respectfully requests that the Court exercise its discretion and determine a reasonable award for attorneys' fees and costs." *Id.* at 4. Petitioner filed a reply on August 4, 2025. (ECF No. 47.)

This matter is now ripe for consideration.

## I.      Reasonable Attorneys' Fees and Costs

The Vaccine Act permits an award of reasonable attorneys' fees and costs. § 15(e). The Federal Circuit has approved the lodestar approach to determine reasonable attorneys' fees and costs under the Vaccine Act. *Avera v. Sec'y of Health & Human Servs.*, 515 F.3d 1343, 1347 (Fed. Cir. 2008). This is a two-step process. *Id.* at 1347-48. First, a court determines an "initial estimate . . . by 'multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate.'" *Id.* (quoting *Blum v. Stenson*, 465 U.S. 886, 888 (1984)). Second, the court may make an upward or downward departure from the initial calculation of the fee award based on specific findings. *Id.* at 1348.

It is "well within the special master's discretion" to determine the reasonableness of fees. *Saxton v. Sec'y of Health & Human Servs.*, 3 F.3d 1517, 1521–22 (Fed. Cir. 1993); *see also Hines v. Sec'y of Health & Human Servs.*, 22 Cl. Ct. 750, 753 (1991). ("[T]he reviewing court must grant the special master wide latitude in determining the reasonableness of both attorneys' fees and costs."). Applications for attorneys' fees must include contemporaneous and specific billing records that indicate the work performed and the number of hours spent on said work. *See Savin v. Sec'y of Health & Human Servs.*, 85 Fed. Cl. 313, 316–18 (2008). Such applications, however, should not include hours that are "'excessive, redundant, or otherwise unnecessary.'" *Saxton*, 3 F.3d at 1521 (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)).

Reasonable hourly rates are determined by looking at the "prevailing market rate" in the relevant community. *See Blum*, 465 U.S. at 894-95. The "prevailing market rate" is akin to the rate "in the community for similar services by lawyers of reasonably comparable skill, experience and reputation." *Id.* at 895, n.11. Petitioners bear the burden of providing adequate evidence to prove that the requested hourly rate is reasonable. *Id.*

Special masters can reduce a fee request *sua sponte*, without providing petitioners notice and opportunity to respond. *See Sabella v. Sec'y of Health & Human Servs.*, 86 Fed. Cl. 201, 209 (Fed. Cl. 2009). When determining the relevant fee

reduction, special masters need not engage in a line-by-line analysis of petitioners' fee application. *Broekelschen v. Sec'y of Health & Human Servs.*, 102 Fed. Cl. 719, 729 (Fed. Cl. 2011). Instead, they may rely on their experience with the Vaccine Program to determine the reasonable number of hours expended. *Wasson v. Sec'y of Dep't of Health & Human Servs.*, 24 Cl. Ct. 482, 484 (1991), *rev'd on other grounds and aff'd in relevant part*, 988 F.2d 131 (Fed. Cir. 1993). Just as "[t]rial courts routinely use their prior experience to reduce hourly rates and the number of hours claimed in attorney fee requests . . . Vaccine program special masters are also entitled to use their prior experience in reviewing fee applications." *Saxton*, 3 F.3d at 1521.

### a. Hourly Rates

Petitioner requests the following rates of compensation for his counsel: for Mr. Gerald S. Sack: $464.00 per hour for work performed in 2019, $484.00 per hour for work performed in 2020, $509.00 per hour for work performed in 2021, and $525.00 per hour for work performed in 2022; and for Ms. Caitlyn S. Malcynsky, $386.00 per hour for work performed in 2023, $475.00 per hour for work performed in 2024, and $511.00 per hour for work performed in 2025. Additionally, for paralegals, Petitioner requests: $156.00 per hour for work performed in 2019, $163.00 per hour for work performed in 2020, $172.00 per hour for work performed in 2021, $177.00 per hour for work performed in 2022, $186.00 per hour for work performed in 2023, $197.00 per hour for work performed in 2024, and $212.00 per hour for work performed in 2025. *Id.* The rates for Mr. Sack and Ms. Malcynsky require an adjustment.

Mr. Sack has been a licensed attorney since 1972, with a practice in civil litigation. Fees App. at 2. According to petitioner, Mr. Sack retired from the practice of law on December 31, 2022. *Id.* at 1. Mr. Sack was previously awarded $415.00 per hour for work performed in 2019, and $425.00 per hour for work performed in 2020. *Clark v. Sec'y of Health & Human Servs.*, No. 19-0524V, 2020 WL 7238477, at *2 (Fed. Cl. Spec. Mstr. Nov. 6, 2020). I find no cause to deviate from these rates; therefore, I reduce Mr. Sack's rates for 2019 and 2020, respectively, to those previously awarded. Regarding the rates requested for 2021 and 2022, although Mr. Sack has extensive litigation experience, I find the requested rates slightly excessive, as Mr. Sack has limited prior experience with *Vaccine Program cases*. Based on Mr. Sack's minimal experience in the Vaccine Program, I find that the following rates to be more appropriate: $475.00 per hour for time billed in 2021, and $500.00 per hour for time billed in 2022. This results in a reduction of **$784.80**.[3]

Ms. Malcynsky has been a licensed attorney since 2017. Ms. Malcynsky was previously awarded $305.00 per hour for work performed in 2023, and $345.00 per hour for work performed in 2024. *Disantis v. Sec'y of Health & Human Servs.*, No. 22-1361V, 2025 WL 2305042, at *2 (Fed. Cl. Spec. Mstr. July 8, 2025). I find no cause to deviate from these rates; therefore, I reduce Ms. Malcynsky's rates for 2023, and 2020, respectively, to those previously awarded. It appears that Ms. Malcynsky's 2025 rate

---

[3] This amount is calculated as follows: ($464 - $415) x 5.5 hrs. = $269.50) + ($484 - $425) x 5.2 hrs. = $306.80) + ($509 - $475) x 4.0 hrs. = $136.00) + ($525 - $500) x 2.9 hrs. = $72.50) = $784.80.

has not yet been established. Despite her limited experience handling Program matters, Ms. Malcynsky requests $511.00 for work performed in 2025, which falls on the highest end of the applicable experience range (which is $401-$511 for attorneys with 4-8 years of experience). Based on my experience applying the factors relevant to determining proper hourly rates for Program attorneys, I find it reasonable to award Ms. Malcynsky $405.00 per hour for work performed in 2025. This results in an additional reduction of **$1,344.30**.[4]

The requested paralegal rates from 2019-2024, are consistent with what the paralegals have previously been awarded for their Vaccine Program work, and I find them to be reasonable herein. I find that newly requested paralegal rate for 2025, is also reasonable and shall be awarded.

### b. Hours Expended

Attorneys' fees are awarded for the "number of hours reasonably expended on the litigation." *Avera*, 515 F.3d at 1348. Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." *Saxton*, 3 F.3d at 1521. While attorneys may be compensated for non-attorney-level work, the rate must be comparable to what would be paid for a paralegal or secretary. *See O'Neill v. Sec'y of Health & Human Servs.*, No. 08–243V, 2015 WL 2399211, at *9 (Fed. Cl. Spec. Mstr. Apr. 28, 2015). Clerical and secretarial tasks should not be billed at all, regardless of who performs them. *See, e.g., McCulloch*, 2015 WL 5634323, at *26.

Upon review, the overall number of hours billed appears to be reasonable. I have reviewed the billing entries and find that they adequately describe the work done on the case and the amount of time spent on that work. I do not find any of the entries to be objectionable, nor has respondent identified any as such. Petitioner is therefore awarded final attorneys' fees of $13,705.60.

### c. Attorneys' Costs

Like attorneys' fees, a request for reimbursement of attorneys' costs must be reasonable. *Perreira v. Sec'y of Health & Human Servs.*, 27 Fed. Cl. 29, 34 (Fed. Cl. 1992). Petitioner requests a total of $567.62 in attorneys' costs. Fees App. Ex. B. These costs are comprised of acquisition of medical records, the Court's filing fee, and postage. *Id.* I find that these costs have been supported with the necessary documentation and are reasonable. Petitioner is therefore awarded the full amount of costs sought.

## II.  Conclusion

In accordance with the Vaccine Act, 42 U.S.C. § 300aa-15(e) (2012), I have reviewed the billing records and costs in this case and finds that petitioner's request for

---

[4] This amount is calculated as follows: ($386 - $305) x 8.1 hrs. = $656.10) + ($475 - $345) x 3.5 hrs. = $455.00) + ($511 - $405) x 2.2 hrs. = $233.20) = $1,344.30.

fees and costs is reasonable. I find it reasonable to compensate petitioner and her counsel as follows: **a lump sum in the amount of $14,273.22, representing reimbursement for petitioner's attorneys' fees and costs, to be paid through an ACH deposit to petitioner's counsel's IOLTA account for prompt disbursement.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of the Court shall enter judgment in accordance herewith.[5]

**IT IS SO ORDERED.**

**s/Daniel T. Horner**
Daniel T. Horner
Special Master

---

[5] Entry of judgment can be expedited by each party's filing of a notice renouncing the right to seek review. Vaccine Rule 11(a).